**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | | |
|---|---|---|
| Pay Group: | 034 | |
| Pay Begin Date: | 11/24/2024 | |
| Pay End Date: | 11/30/2024 | |

| Advice #: | 341-3687260 |
|---|---|
| Advice Date: | 12/05/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| | |
|---|---|
| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 16.22 | 237.63 | 868.52 | 12,679.16 | Fed Withholdng | 12.75 | 288.9 |
| Sunday Regular Hours | 14.649 | 6.53 | 95.66 | 190.48 | 2,775.25 | Fed MED/EE | 5.92 | 234.2 |
| Holiday Worked | 14.650 | 5.12 | 75.01 | 19.25 | 280.00 | Fed OASDI/EE | 25.31 | 1,001.5 |
| Division Training | | 0.00 | 17.67 | 258.86 | | PA Unempl EE | 0.29 | 11.3 |
| HOL Stght Time Plus Prem | | 0.00 | 4.07 | 115.18 | | PA Withholdng | 12.53 | 495.9 |
| **Total Hours Worked** | | **27.87** | | **1,099.99** | | PA Withholdng | 4.08 | 161.5 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 48.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| **TOTAL:** | | | **408.30** | | **16,123.76** | **TOTAL:** | **61.88** | **2,241.5** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| **TOTAL:** | **0.00** | **0.00** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 721.78 |
| Union Dues Initiation | 0.00 | 125.00 |
| Garnishment Acme | 0.00 | 196.17 |
| **TOTAL:** | **15.11** | **1,042.95** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| | | |
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 408.30 | 408.30 | 61.88 | 15.11 | 331.3 |
| YTD | 16,123.76 | 16,153.76 | 2,241.51 | 1,042.95 | 12,839.3 |

## LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3687260 | Checking | XXXXXXX2986 | 331.3 |
| **TOTAL:** | | | **331.3** |

Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269

| Acme Markets, Inc. | Pay Group: | 034 |
| Associate Experience Center (AEC) | Pay Begin Date: | 11/17/2024 |
| 20427 N 27th Avenue | Pay End Date: | 11/23/2024 |
| Phoenix, AZ 85027-3241 | | |

| | | | Advice #: | 341-3674981 |
| | | | Advice Date: | 11/27/2024 |

| Heather Ann Wang | Employee ID: | 20539041 |
| 6249 Patrick Henry Ct | Department: | 3719A347 |
| Bensalem, PA 19020 | Location: | 3719A |
| XXX-XX-3825 | Job Title: | Cashier Clerk |
| | Pay Rate: | $14.650 Hourly |

**TAX DATA:**

| | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/ |
| Claim Dep. Amt.: | | N/ |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | Earnings |
|---|---|---|---|---|---|
| Regular | 14.650 | 22.37 | 327.71 | 852.30 | 12,441.53 |
| Sunday Regular Hours | | 0.00 | 183.95 | | 2,679.59 |
| Holiday Worked | | 0.00 | 14.13 | | 204.99 |
| Division Training | | 0.00 | 17.67 | | 258.86 |
| HOL Stght Time Plus Prem | | 0.00 | 4.07 | | 115.18 |
| **Total Hours Worked** | | **22.37** | | **1,072.12** | |
| Prior Week's Adjustment/Reg | | 0.00 | | | 0.00 |
| Holiday Thank You | | 0.00 | | | 45.31 |
| | | | | | |
| TOTAL: | | | 327.71 | | 15,715.46 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 4.69 | 276.2 |
| Fed MED/EE | 4.75 | 228.3 |
| Fed OASDI/EE | 20.32 | 976.2 |
| PA Unempl EE | 0.23 | 11.0 |
| PA Withholdng | 10.06 | 483.4 |
| PA Withholdng | 3.28 | 157.4 |
| PA LS Tax | 1.00 | 47.00 |
| | | |
| TOTAL: | 44.33 | 2,179.6 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| TOTAL: | 0.00 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 706.67 |
| Union Dues Initiation | 0.00 | 125.00 |
| Garnishment Acme | 0.00 | 196.17 |
| | | |
| TOTAL: | 15.11 | 1,027.84 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| | | |
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PA |
|---|---|---|---|---|---|
| Current | 327.71 | 327.71 | 44.33 | 15.11 | 268.2 |
| YTD | 15,715.46 | 15,745.46 | 2,179.63 | 1,027.84 | 12,507.9 |

## LEAVE BALANCES

| Float Holiday | 1.00 Days |
|---|---|
| Vac - Current | 0.00 Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3674981 | Checking | XXXXXXX2986 | 268.2 |
| | | | |
| TOTAL: | | | 268.2 |

Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 11/10/2024 |
| Pay End Date: | 11/16/2024 |

| Advice #: | 341-3662723 |
| Advice Date: | 11/21/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | | Federal | PA Stat |
|---|---|---|---|
| Tax Status: | | Single | N/A |
| Claim Dep. Amt.: | | | N/A |
| Other Income: | | | |
| Deductions: | | | |
| Extra Withholding: | | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | Earnings |
|---|---|---|---|---|---|
| Regular | 14.650 | 20.68 | 302.96 | 829.93 | 12,113.82 |
| Sunday Regular Hours | 14.650 | 5.00 | 73.25 | 183.95 | 2,679.59 |
| Holiday Worked | | 0.00 | 0.00 | 14.13 | 204.99 |
| Division Training | | 0.00 | 0.00 | 17.67 | 258.86 |
| HOL Stght Time Plus Prem | | 0.00 | 0.00 | 4.07 | 115.18 |
| **Total Hours Worked** | | **25.68** | | **1,049.75** | |
| Prior Week's Adjustment/Reg | | 0.00 | 0.00 | | 0.00 |
| Holiday Thank You | | 0.00 | 0.00 | | 45.31 |
| **TOTAL:** | | | 376.21 | | 15,387.75 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 9.54 | 271.5. |
| Fed MED/EE | 5.46 | 223.5 |
| Fed OASDI/EE | 23.32 | 955.9 |
| PA Unempl EE | 0.26 | 10.7 |
| PA Withholding | 11.55 | 473.3 |
| PA Withholdng | 3.76 | 154.1 |
| PA LS Tax | 1.00 | 46.00 |
| **TOTAL:** | 54.89 | 2,135.3 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | 0.00 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 691.56 |
| Union Dues Initiation | 0.00 | 125.00 |
| Garnishment Acme | 0.00 | 196.17 |
| **TOTAL:** | 15.11 | 1,012.73 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PA |
|---|---|---|---|---|---|
| Current | 376.21 | 376.21 | 54.89 | 15.11 | 306.2 |
| YTD | 15,387.75 | 15,417.75 | 2,135.30 | 1,012.73 | 12,239.7 |

## LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3662723 | Checking | XXXXXXX2986 | 306.2 |
| **TOTAL:** | | | 306.2 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
|---|---|
| Pay Begin Date: | 11/03/2024 |
| Pay End Date: | 11/09/2024 |

| Advice #: | 341-3650494 |
|---|---|
| Advice Date: | 11/14/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| | |
|---|---|
| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/ |
| Claim Dep. Amt.: | | N/ |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 15.13 | 221.65 | 809.25 | 11,810.86 | Fed Withholdng | 6.13 | 261.9 |
| Sunday Regular Hours | 14.649 | 4.05 | 59.33 | 178.95 | 2,606.34 | Fed MED/EE | 4.96 | 218.1 |
| Holiday Worked | | | 0.00 | 14.13 | 204.99 | Fed OASDI/EE | 21.21 | 932.5 |
| Division Training | 14.650 | 4.17 | 61.09 | 17.67 | 258.86 | PA Unempl EE | 0.24 | 10.5 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.07 | 115.18 | PA Withholdng | 10.50 | 461.8 |
| Total Hours Worked | | 23.35 | | 1,024.07 | | PA Withholdng | 3.42 | 150.4 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 45.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| TOTAL: | | | 342.07 | | 15,011.54 | TOTAL: | 47.46 | 2,080.4 |

## TAXES

(included in table above)

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 676.45 | | | |
| | | | Union Dues Initiation | 0.00 | 125.00 | | | |
| | | | Garnishment Acme | 0.00 | 196.17 | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 997.62 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 342.07 | 342.07 | 47.46 | 15.11 | 279.5 |
| YTD | 15,011.54 | 15,041.54 | 2,080.41 | 997.62 | 11,933.5 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3650494 | Checking | XXXXXXX2986 | 279.5 |
| TOTAL: | | | 279.5 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

| Acme Markets, Inc. | Pay Group: | 034 | | | |
|---|---|---|---|---|---|
| Associate Experience Center (AEC) | Pay Begin Date: | 10/27/2024 | | | |
| 20427 N 27th Avenue | Pay End Date: | 11/02/2024 | | Advice #: | 341-3638269 |
| Phoenix, AZ 85027-3241 | | | | Advice Date: | 11/07/2024 |

| | | | TAX DATA: | Federal | PA Stat |
|---|---|---|---|---|---|
| Heather Ann Wang | Employee ID: | 20539041 | Tax Status: | Single | N/ |
| 6249 Patrick Henry Ct | Department: | 3719A347 | Claim Dep. Amt.: | | N/ |
| Bensalem, PA 19020 | Location: | 3719A | Other Income: | | |
| XXX-XX-3825 | Job Title: | Cashier Clerk | Deductions: | | |
| | Pay Rate: | $14.650 Hourly | Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 20.87 | 305.75 | 794.12 | 11,589.21 | Fed Withholdng | 8.48 | 255.8 |
| Sunday Regular Hours | 14.650 | 4.08 | 59.77 | 174.90 | 2,547.01 | Fed MED/EE | 5.30 | 213.1 |
| Holiday Workcd | | 0.00 | | 14.13 | 204.99 | Fed OASDI/EE | 22.67 | 911.3 |
| Division Training | | 0.00 | | 13.50 | 197.77 | PA Uncmpl EE | 0.26 | 10.2 |
| HOL Stght Time Plus Prem | | 0.00 | | 4.07 | 115.18 | PA Withholdng | 11.22 | 451.3 |
| Total Hours Worked | | 24.95 | | 1,000.72 | | PA Withholdng | 3.66 | 146.9 |
| Prior Week's Adjustment/Reg | | 0.00 | | | 0.00 | PA  LS Tax | 1.00 | 44.0 |
| Holiday Thank You | | 0.00 | | | 45.31 | | | |
| | | | | | | | | |
| TOTAL: | | | 365.52 | | 14,669.47 | TOTAL: | 52.59 | 2,032.9 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 661.34 | | | |
| | | | Union Dues Initiation | 0.00 | 125.00 | | | |
| | | | Garnishment Acme | 0.00 | 196.17 | | | |
| | | | | | | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 982.51 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PA |
|---|---|---|---|---|---|
| Current | 365.52 | 365.52 | 52.59 | 15.11 | 297.8 |
| YTD | 14,669.47 | 14,699.47 | 2,032.95 | 982.51 | 11,654.0 |

| LEAVE BALANCES | | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Float Holiday | 1.00 | Days | Payment Type | Account Type | Account Number | Amoun |
| Vac - Current | 0.00 | Hours | Advice #3638269 | Checking | XXXXXXX2986 | 297.8 |
| | | | | | | |
| | | | TOTAL: | | | 297.8 |

Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | | |
|---|---|---|
| Pay Group: | 034 | |
| Pay Begin Date: | 10/06/2024 | |
| Pay End Date: | 10/12/2024 | |

| | |
|---|---|
| Advice #: | 341-3600411 |
| Advice Date: | 10/17/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| | |
|---|---|
| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 19.26 | 282.16 | 740.42 | 10,802.50 | Fed Withholdng | 7.49 | 241.9 |
| Sunday Regular Hours | 14.649 | 5.02 | 73.54 | 161.65 | 2,352.90 | Fed MED/EE | 5.16 | 198.9 |
| Holiday Worked | | 0.00 | | 14.13 | 204.99 | Fed OASDI/EE | 22.06 | 850.5 |
| Division Training | | 0.00 | | 13.50 | 197.77 | PA Uncmpl EE | 0.25 | 9.6 |
| HOL Stght Time Plus Prem | | 0.00 | | 4.07 | 115.18 | PA Withholdng | 10.92 | 421.2 |
| **Total Hours Worked** | | **24.28** | | **933.77** | | PA Withholdng | 3.56 | 137.1 |
| Holiday Thank You | | 0.00 | | | 45.31 | PA LS Tax | 1.00 | 41.0 |

| TAXES | | |
|---|---|---|
| | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL:** | | | **355.70** | | **13,688.65** | **TOTAL:** | **50.44** | **1,900.4** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 616.01 | | | |
| | | | Union Dues Initiation | 0.00 | 125.00 | | | |
| | | | Garnishment Acme | 0.00 | 196.17 | | | |
| **TOTAL:** | **0.00** | **0.00** | **TOTAL:** | **15.11** | **937.18** | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 355.70 | 355.70 | 50.44 | 15.11 | 290.1 |
| YTD | 13,688.65 | 13,718.65 | 1,900.44 | 937.18 | 10,851.0 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| Payment Type | Account Type | Account Number | Amoun |
| Advice #3600411 | Checking | XXXXXXX2986 | 290.1 |
| **TOTAL:** | | | **290.1** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | |
|---|---|
| Pay Group: | 034 |
| Pay Begin Date: | 09/29/2024 |
| Pay End Date: | 10/05/2024 |

| | |
|---|---|
| Advice #: | 341-3588236 |
| Advice Date: | 10/10/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| | |
|---|---|
| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 16.93 | 248.03 | 721.16 | 10,520.34 | Fed Withholding | 9.90 | 234.5 |
| Sunday Regular Hours | 14.649 | 4.22 | 61.82 | 156.63 | 2,279.36 | Fed MED/EE | 5.50 | 193.7 |
| Holiday Worked | | 0.00 | | 14.13 | 204.99 | Fed OASDI/EE | 23.54 | 828.5 |
| Division Training | 14.650 | 4.77 | 69.88 | 13.50 | 197.77 | PA Unempl EE | 0.26 | 9.3 |
| HOL Stght Time Plus Prem | | | | 4.07 | 115.18 | PA Withholding | 11.66 | 410.2 |
| Total Hours Worked | | 25.92 | | 909.49 | | PA Withholdng | 3.80 | 133.6 |
| Holiday Thank You | | | 0.00 | | 45.31 | PA LS Tax | 1.00 | 40.0 |
| | | | | | | | | |
| TOTAL: | | | 379.73 | | 13,332.95 | TOTAL: | 55.66 | 1,850.0 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 600.90 | | | |
| | | | Union Dues Initiation | 0.00 | 125.00 | | | |
| | | | Garnishment Acme | 0.00 | 196.17 | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 922.07 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 379.73 | 379.73 | 55.66 | 15.11 | 308.9 |
| YTD | 13,332.95 | 13,362.95 | 1,850.00 | 922.07 | 10,560.8 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3588236 | Checking | XXXXXXX2986 | 308.9 |
| TOTAL: | | | 308.9 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | |
|---|---|
| Pay Group: | 034 |
| Pay Begin Date: | 09/22/2024 |
| Pay End Date: | 09/28/2024 |

| | |
|---|---|
| Advice #: | 341-3576015 |
| Advice Date: | 10/03/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| | |
|---|---|
| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 18.25 | 267.36 | 704.23 | 10,272.31 | Fed Withholding | 4.55 | 224.6 |
| Sunday Regular Hours | 14.649 | 4.02 | 58.89 | 152.41 | 2,217.54 | Fed MED/EE | 4.73 | 188.2 |
| Holiday Worked | | 0.00 | 0.00 | 14.13 | 204.99 | Fed OASDI/EE | 20.23 | 804.9 |
| Division Training | | 0.00 | 0.00 | 8.73 | 127.89 | PA Unempl EE | 0.23 | 9.0 |
| HOL Stght Time Plus Prem | | 0.00 | 0.00 | 4.97 | 115.18 | PA Withholdng | 10.02 | 398.6 |
| **Total Hours Worked** | | **22.27** | | **883.57** | | PA Withholdng | 3.26 | 129.8 |
| Holiday Thank You | | | 0.00 | | 45.31 | PA LS Tax | 1.00 | 39.0 |
| **TOTAL:** | | | **326.25** | | **12,953.22** | **TOTAL:** | **44.02** | **1,794.3** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | **0.00** | **0.00** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 585.79 |
| Union Dues Initiation | 0.00 | 125.00 |
| Garnishment Acme | 0.00 | 196.17 |
| **TOTAL:** | **15.11** | **906.96** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 326.25 | 326.25 | 44.02 | 15.11 | 267.1 |
| YTD | 12,953.22 | 12,983.22 | 1,794.34 | 906.96 | 10,251.9 |

## LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3576015 | Checking | XXXXXXX2986 | 267.1 |
| **TOTAL:** | | | **267.1** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

| Acme Markets, Inc.<br>Associate Experience Center (AEC)<br>20427 N 27th Avenue<br>Phoenix, AZ 85027-3241 | Pay Group:        034<br>Pay Begin Date:    09/15/2024<br>Pay End Date:    09/21/2024 | | Advice #:        341-3563758<br>Advice Date:    09/26/2024 |
|---|---|---|---|

| Heather Ann Wang<br>6249 Patrick Henry Ct<br>Bensalem, PA 19020<br>XXX-XX-3825 | Employee ID:    20539041<br>Department:    3719A347<br>Location:    3719A<br>Job Title:    Cashier Clerk<br>Pay Rate:    $14.650 Hourly |
|---|---|

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 14.650 | 15.25 | 223.41 | 685.98 | 10,004.95 |
| Sunday Regular Hours | 14.649 | 4.27 | 62.55 | 148.39 | 2,158.65 |
| Holiday Workcd | | | 0.00 | 14.13 | 204.99 |
| Division Training | 14.649 | 4.73 | 69.29 | 8.73 | 127.89 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.07 | 115.18 |
| Total Hours Worked | | 24.25 | | 861.30 | |
| Holiday Thank You | | | 0.00 | | 45.31 |
| TOTAL: | | | 355.25 | | 12,626.97 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 7.45 | 220.03 |
| Fed MED/EE | 5.16 | 183.56 |
| Fed OASDI/EE | 22.02 | 784.73 |
| PA Uncmpl EE | 0.25 | 8.86 |
| PA Withholdng | 10.91 | 388.66 |
| PA Withholdng | 3.55 | 126.55 |
| PA LS Tax | 1.00 | 38.00 |
| TOTAL: | 50.34 | 1,750.39 |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 570.68 |
| Union Dues Initiation | 0.00 | 125.00 |
| Garnishment Acme | 0.00 | 196.17 |
| TOTAL: | 15.11 | 891.85 |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 355.25 | 355.25 | 50.34 | 15.11 | 289.80 |
| YTD | 12,626.97 | 12,656.97 | 1,750.32 | 891.85 | 9,984.80 |

### LEAVE BALANCES

| Float Holiday | 1.00 Days |
|---|---|
| Vac - Current | 0.00 Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #3563758 | Checking | XXXXXXX2986 | 289.80 |
| TOTAL: | | | 289.80 |

Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 09/08/2024 |
| Pay End Date: | 09/14/2024 |

| Advice #: | 341-3551486 |
| Advice Date: | 09/19/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 15.27 | 223.70 | 670.73 | 9,781.54 | Fed Withholding | 1.40 | 212.60 |
| Sunday Regular Hours | 14.649 | 4.85 | 71.05 | 144.12 | 2,096.10 | Fed MED/EE | 4.27 | 178.37 |
| Holiday Worked | | 0.00 | 0.00 | 14.13 | 204.99 | Fed OASDI/EE | 18.28 | 762.77 |
| Division Training | | 0.00 | 0.00 | 4.00 | 58.60 | PA Unempl EE | 0.21 | 8.6 |
| HOL Stght Time Plus Prem | | 0.00 | 0.00 | 4.07 | 115.18 | PA Withholding | 9.05 | 377.64 |
| Total Hours Worked | | 20.12 | | 837.05 | | PA Withholding | 2.95 | 123.00 |
| Holiday Thank You | | | 0.00 | | 45.31 | PA LS Tax | 1.00 | 37.00 |
| **TOTAL:** | | | 294.75 | | 12,271.72 | **TOTAL:** | 37.16 | 1,699.99 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 555.57 | | | |
| | | | Union Dues Initiation | 0.00 | 125.00 | | | |
| | | | Garnishment Acme | 0.00 | 196.17 | | | |
| **TOTAL:** | 0.00 | 0.00 | **TOTAL:** | 15.11 | 876.74 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 294.75 | 294.75 | 37.16 | 15.11 | 242.4 |
| YTD | 12,271.72 | 12,301.72 | 1,699.98 | 876.74 | 9,695.0 |

| LEAVE BALANCES | | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Float Holiday | 1.00 | Days | Payment Type | Account Type | Account Number | Amount |
| Vac - Current | 0.00 | Hours | Advice #3551486 | Checking | XXXXXXX2986 | 242.4 |
| | | | **TOTAL:** | | | 242.4 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | |
|---|---|
| Pay Group: | 034 |
| Pay Begin Date: | 09/01/2024 |
| Pay End Date: | 09/07/2024 |

| | |
|---|---|
| Advice #: | 341-3539201 |
| Advice Date: | 09/12/2024 |

**Heather Ann Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3825

| | |
|---|---|
| Employee ID: | 20539041 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | | | |
| Regular | 14.650 | 15.73 | 230.45 | 655.46 | 9,557.84 | | | |
| Sunday Regular Hours | 14.649 | 5.02 | 73.54 | 139.27 | 2,025.05 | | | |
| Holiday Worked | 14.650 | 5.00 | 73.25 | 14.13 | 204.99 | | | |
| Division Training | | | | 0.00 | 4.90 | 58.60 | | |
| HOL Stght Time Plus Prem | | | | 0.00 | 4.07 | 115.18 | | |
| **Total Hours Worked** | | **25.75** | | **816.93** | | | | |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| **TOTAL:** | | | **377.24** | | **11,976.97** | | | |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 9.65 | 211.26 |
| Fed MED/EE | 5.47 | 174.10 |
| Fed OASDI/EE | 23.39 | 744.47 |
| PA Unempl EE | 0.26 | 8.40 |
| PA Withholdng | 11.58 | 368.64 |
| PA  Withholdng | 3.77 | 120.02 |
| PA LS Tax | 1.00 | 36.00 |
| **TOTAL:** | **55.12** | **1,662.87** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | **0.00** | **0.00** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 540.46 |
| Union Dues Initiation | 0.00 | 125.00 |
| Garnishment Acme | 0.00 | 196.17 |
| **TOTAL:** | **15.11** | **861.63** |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 377.24 | 377.24 | 55.12 | 15.11 | 307.01 |
| YTD | 11,976.97 | 12,006.97 | 1,662.82 | 861.63 | 9,452.5 |

### LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac – Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #3539201 | Checking | XXXXXXX2986 | 307.0 |
| **TOTAL:** | | | **307.0** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | |
|---|---|
| Pay Group: | 034 |
| Pay Begin Date: | 11/24/2024 |
| Pay End Date: | 11/30/2024 |

| | |
|---|---|
| Advice #: | 341-3687259 |
| Advice Date: | 12/05/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| | |
|---|---|
| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

**TAX DATA:**

| | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 14.650 | 14.95 | 219.02 | 816.12 | 11,911.89 |
| Sunday Regular Hours | 14.650 | 5.05 | 73.98 | 194.05 | 2,827.43 |
| Holiday Worked | 14.650 | 4.08 | 59.77 | 15.18 | 222.38 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.53 | 128.20 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 |
| **Total Hours Worked** | | **24.08** | | **1,029.95** | |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 |
| Holiday Thank You | | | 0.00 | | 45.31 |
| **TOTAL:** | | | **352.77** | | **15,106.75** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 7.20 | 217.8... |
| Fed MED/EE | 5.11 | 219.4... |
| Fed OASDI/EE | 21.87 | 938.4... |
| PA Unempl EE | 0.25 | 10.6... |
| PA Withholding | 10.83 | 464.7... |
| PA Withholding | 3.53 | 151.3... |
| PA LS Tax | 1.00 | 48.0... |
| **TOTAL:** | **49.79** | **2,050.4...** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| **TOTAL:** | **0.00** | **0.00** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 721.78 |
| Union Dues Initiation | 0.00 | 65.00 |
| Garnishment Acme | 0.00 | 170.55 |
| **TOTAL:** | **15.11** | **957.33** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 352.77 | 352.77 | 49.79 | 15.11 | 287.8... |
| YTD | 15,106.75 | 15,136.75 | 2,050.47 | 957.33 | 12,098.9... |

## LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #3687259 | Checking | XXXXXXX2986 | 287.8... |
| **TOTAL:** | | | **287.8...** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | | |
|---|---|---|
| Pay Group: | 034 | |
| Pay Begin Date: | 11/17/2024 | |
| Pay End Date: | 11/23/2024 | |
| Advice #: | 341-3674980 | |
| Advice Date: | 11/27/2024 | |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA  19020
XXX-XX-3236

| | |
|---|---|
| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 14.650 | 14.98 | 219.46 | 801.17 | 11,692.87 |
| Sunday Regular Hours | 14.651 | 5.07 | 74.28 | 189.00 | 2,753.45 |
| Holiday Worked | | | 0.00 | 11.10 | 162.61 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.53 | 128.20 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 |
| **Total Hours Worked** | | **20.05** | | **1,005.87** | |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 |
| Holiday Thank You | | | 0.00 | | 45.31 |
| **TOTAL:** | | | **293.74** | | **14,753.98** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 1.30 | 210.6 |
| Fed MED/EE | 4.26 | 214.3 |
| Fed OASDI/EE | 18.22 | 916.6 |
| PA Unempl EE | 0.21 | 10.3 |
| PA Withholding | 9.02 | 453.8 |
| PA  Withholdng | 2.94 | 147.8 |
| PA  LS Tax | 1.00 | 47.0 |
| **TOTAL:** | **36.95** | **2,000.6** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | **0.00** | **0.00** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 706.67 |
| Union Dues Initiation | 0.00 | 65.00 |
| Garnishment Acme | 0.00 | 170.55 |
| **TOTAL:** | **15.11** | **942.22** |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 293.74 | 293.74 | 36.95 | 15.11 | 241.6 |
| YTD | 14,753.98 | 14,783.98 | 2,000.68 | 942.22 | 11,811.0 |

### LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3674980 | Checking | XXXXXXX2986 | 241.6 |
| **TOTAL:** | | | **241.6** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 11/10/2024 |
| Pay End Date: | 11/16/2024 |

| Advice #: | 341-3662722 |
| Advice Date: | 11/21/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 14.650 | 10.17 | 148.99 | 786.19 | 11,473.41 |
| Sunday Regular Hours | 14.650 | 5.05 | 73.98 | 183.93 | 2,679.17 |
| Holiday Worked | | 0.00 | 0.00 | 11.10 | 162.61 |
| HOL Stght Time Plus Prem | | 0.00 | 0.00 | 4.53 | 128.20 |
| Overtime 1.5 | | 0.00 | 0.00 | 0.07 | 1.54 |
| **Total Hours Worked** | | **15.22** | | **985.82** | |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 |
| Holiday Thank You | | | 0.00 | | 45.31 |
| TOTAL: | | | 222.97 | | 14,460.24 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 0.00 | 209.3. |
| Fed MED/EE | 3.23 | 210.1 |
| Fed OASDI/EE | 13.82 | 898.3. |
| PA Unempl EE | 0.15 | 10.1. |
| PA Withholdng | 6.85 | 444.8. |
| PA Withholdng | 2.23 | 144.89 |
| PA LS Tax | 1.00 | 46.00 |
| TOTAL: | 27.28 | 1,963.7. |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 691.56 |
| Union Dues Initiation | 0.00 | 65.00 |
| Garnishment Acme | 0.00 | 170.55 |
| TOTAL: | 15.11 | 927.11 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 222.97 | 222.97 | 27.28 | 15.11 | 180.5 |
| YTD | 14,460.24 | 14,490.24 | 1,963.73 | 927.11 | 11,569.4 |

## LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #3662722 | Checking | XXXXXXX2986 | 180.5 |
| TOTAL: | | | 180.5 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
|---|---|
| Pay Begin Date: | 11/03/2024 |
| Pay End Date: | 11/09/2024 |

| Advice #: | 341-3650493 |
|---|---|
| Advice Date: | 11/14/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| Employee ID: | 20392414 |
|---|---|
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | Earnings |
|---|---|---|---|---|---|
| Regular | 14.650 | 19.42 | 284.51 | 776.02 | 11,324.42 |
| Sunday Regular Hours | | | 0.00 | 178.88 | 2,605.19 |
| Holiday Worked | | | 0.00 | 11.10 | 162.61 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.53 | 128.20 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 |
| **Total Hours Worked** | | **19.42** | | **970.60** | |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 |
| Holiday Thank You | | | 0.00 | | 45.31 |
| **TOTAL:** | | | **284.51** | | **14,237.27** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 0.37 | 209.3 |
| Fed MED/EE | 4.13 | 206.8 |
| Fed OASDI/EE | 17.64 | 884.5 |
| PA Unempl EE | 0.20 | 9.9 |
| PA Withholdng | 8.73 | 438.0 |
| PA  Withholdng | 2.85 | 142.6 |
| PA  LS Tax | 1.00 | 45.0 |
| **TOTAL:** | **34.92** | **1,936.4** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | **0.00** | **0.00** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 676.45 |
| Union Dues Initiation | 0.00 | 65.00 |
| Garnishment Acme | 0.00 | 170.55 |
| **TOTAL:** | **15.11** | **912.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

|  | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PA |
|---|---|---|---|---|---|
| Current | 284.51 | 284.51 | 34.92 | 15.11 | 234.4 |
| YTD | 14,237.27 | 14,267.27 | 1,936.45 | 912.00 | 11,388.8 |

## LEAVE BALANCES

| | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3650493 | Checking | XXXXXXX2986 | 234.4 |
| **TOTAL:** | | | **234.4** |

Employer: Acme Markets, Inc., 250 E. Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 10/27/2024 |
| Pay End Date: | 11/02/2024 |

| Advice #: | 341-3638268 |
| Advice Date: | 11/07/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA  19020
XXX-XX-3236

| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 16.67 | 244.22 | 756.60 | 11,039.91 | Fed Withholdng | 3.96 | 208.9 |
| Sunday Regular Hours | 14.650 | 5.20 | 76.18 | 178.88 | 2,605.19 | Fed MED/EE | 4.65 | 202.7 |
| Holiday Worked | | 0.00 | 0.00 | 11.10 | 162.61 | Fed OASDI/EE | 19.86 | 866.9 |
| HOL Stght Time Plus Prem | | 0.00 | 0.00 | 4.53 | 128.20 | PA Unempl EE | 0.23 | 9.7 |
| Overtime 1.5 | | 0.00 | 0.00 | 0.07 | 1.54 | PA Withholdng | 9.84 | 429.2 |
| **Total Hours Worked** | | **21.87** | | **951.18** | | PA  Withholdng | 3.20 | 139.8 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA  LS Tax | 1.00 | 44.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| | | | | | | | | |
| TOTAL: | | | 320.40 | | 13,952.76 | TOTAL: | 42.74 | 1,901.5 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 661.34 | | | |
| | | | Union Dues Initiation | 0.00 | 65.00 | | | |
| | | | Garnishment Acme | 0.00 | 170.55 | | | |
| | | | | | | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 896.89 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 320.40 | 320.40 | 42.74 | 15.11 | 262.5 |
| YTD | 13,952.76 | 13,982.76 | 1,901.53 | 896.89 | 11,154.3 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| Payment Type | Account Type | Account Number | Amoun |
| Advice #3638268 | Checking | XXXXXXX2986 | 262.5 |
| | | | |
| TOTAL: | | | 262.5 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

| Acme Markets, Inc.<br>Associate Experience Center (AEC)<br>20427 N 27th Avenue<br>Phoenix, AZ 85027-3241 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | 034<br>10/20/2024<br>10/26/2024 | | Advice #:<br>Advice Date: | 341-3626053<br>10/31/2024 | |

| Eric William Wang<br>6249 Patrick Henry Ct<br>Bensalem, PA 19020<br>XXX-XX-3236 | Employee ID:<br>Department:<br>Location:<br>Job Title:<br>Pay Rate: | 20392414<br>3719A347<br>3719A<br>Cashier Clerk<br>$14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 14.85 | 217.55 | 739.93 | 10,795.69 | Fed Withholdng | 1.12 | 205.00 |
| Sunday Regular Hours | 14.650 | 5.08 | 74.42 | 173.68 | 2,529.01 | Fed MED/EE | 4.23 | 198.10 |
| Holiday Worked | | | 0.00 | 11.10 | 162.61 | Fed OASDI/EE | 18.11 | 847.0 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.53 | 128.20 | PA Uncmpl EE | 0.20 | 9.5 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 | PA Withholdng | 8.96 | 419.4 |
| **Total Hours Worked** | | 19.93 | | 929.31 | | PA Withholdng | 2.92 | 136.6 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 43.00 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| TOTAL: | | | 291.97 | | 13,632.36 | TOTAL: | 36.54 | 1,858.7 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 646.23 | | | |
| | | | Union Dues Initiation | 0.00 | 65.00 | | | |
| | | | Garnishment Acme | 0.00 | 170.55 | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 881.78 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 291.97 | 291.97 | 36.54 | 15.11 | 240.3 |
| YTD | 13,632.36 | 13,662.36 | 1,858.79 | 881.78 | 10,891.7 |

| LEAVE BALANCES | | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Float Holiday | 1.00 | Days | Payment Type | Account Type | Account Number | Amount |
| Vac - Current | 0.00 | Hours | Advice #3626053 | Checking | XXXXXXX2986 | 240.3 |
| | | | TOTAL: | | | 240.3 |

Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 10/13/2024 |
| Pay End Date: | 10/19/2024 |

| Advice #: | 341-3613867 |
| Advice Date: | 10/24/2024 |

Eric William Wang
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | Earnings |
|---|---|---|---|---|---|
| Regular | 14.650 | 9.65 | 141.37 | 725.08 | 10,578.14 |
| Sunday Regular Hours | 14.650 | 6.02 | 88.19 | 168.60 | 2,454.59 |
| Holiday Worked | | 0.00 | | 11.10 | 162.61 |
| HOL Slght Time Plus Prem | | 0.00 | | 4.53 | 128.20 |
| Overtime 1.5 | | 0.00 | | 0.07 | 1.54 |
| **Total Hours Worked** | | **15.67** | | **909.38** | |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 |
| Holiday Thank You | | | 0.00 | | 45.31 |
| **TOTAL:** | | | **229.56** | | **13,340.39** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 0.00 | 203.8 |
| Fed MED/EE | 3.33 | 193.8 |
| Fed OASDI/EE | 14.23 | 828.9 |
| PA Uncmpl EE | 0.16 | 9.3 |
| PA Withholdng | 7.05 | 410.4 |
| PA Withholdng | 2.30 | 133.6 |
| PA LS Tax | 1.00 | 42.00 |
| **TOTAL:** | **28.07** | **1,822.2** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | **0.00** | **0.00** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 631.12 |
| Union Dues Initiation | 0.00 | 65.00 |
| Garnishment Acme | 0.00 | 170.55 |
| **TOTAL:** | **15.11** | **866.67** |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 229.56 | 229.56 | 28.07 | 15.11 | 186.3 |
| YTD | 13,340.39 | 13,370.39 | 1,822.25 | 866.67 | 10,651.4 |

### LEAVE BALANCES

| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3613867 | Checking | XXXXXXX2986 | 186.3 |
| **TOTAL:** | | | **186.3** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 10/06/2024 |
| Pay End Date: | 10/12/2024 |

| Advice #: | 341-3600410 |
| Advice Date: | 10/17/2024 |

Eric William Wang
6249 Patrick Henry Ct
Bensalem, PA  19020
XXX-XX-3236

| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | **Current** | **YTD** |
| Regular | 14.650 | 17.61 | 257.99 | 715.43 | 10,436.77 | Fed Withholdng | 5.22 | 203.8? |
| Sunday Regular Hours | 14.650 | 5.12 | 75.01 | 162.58 | 2,366.40 | Fed MED/EE | 4.83 | 190.5 |
| Holiday Worked | | | 0.00 | 11.10 | 162.61 | Fed OASDI/EE | 20.64 | 814.7 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.53 | 128.20 | PA Unempl EE | 0.23 | 9.2 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 | PA Withholdng | 10.22 | 403.4 |
| **Total Hours Worked** | | **22.73** | | **893.71** | | PA Withholdng | 3.33 | 131.3? |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA  LS Tax | 1.00 | 41.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| **TOTAL:** | | | **333.00** | | **13,110.83** | **TOTAL:** | **45.47** | **1,794.1?** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL:** | **0.00** | **0.00** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 15.11 | 616.01 |
| Union Dues Initiation | 0.00 | 65.00 |
| Garnishment Acme | 0.00 | 170.55 |
| | | |
| **TOTAL:** | **15.11** | **851.56** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| | | |
| | | |
| *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 333.00 | 333.00 | 45.47 | 15.11 | 272.4 |
| YTD | 13,110.83 | 13,140.83 | 1,794.18 | 851.56 | 10,465.0? |

## LEAVE BALANCES

| Float Holiday | 1.00 | Days |
|---|---|---|
| Vac - Current | 0.00 | Hours |

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun? |
|---|---|---|---|
| Advice #3600410 | Checking | XXXXXXX2986 | 272.4 |
| **TOTAL:** | | | **272.4** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | |
|---|---|
| Pay Group: | 034 |
| Pay Begin Date: | 09/29/2024 |
| Pay End Date: | 10/05/2024 |

| | |
|---|---|
| Advice #: | 341-3588235 |
| Advice Date: | 10/10/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| | |
|---|---|
| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 16.55 | 242.46 | 697.82 | 10,178.78 | Fed Withholdng | 3.64 | 198.6 |
| Sunday Regular Hours | 14.651 | 5.10 | 74.72 | 157.46 | 2,291.39 | Fed MED/EE | 4.60 | 185.7 |
| Holiday Worked | | | 0.00 | 11.10 | 162.61 | Fed OASDI/EE | 19.67 | 794.0 |
| HOL Stght Time Plus Prem | | | 0.00 | 4.53 | 128.20 | PA Unempl EE | 0.23 | 8.9 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 | PA Withholdng | 9.74 | 393.2 |
| **Total Hours Worked** | | **21.65** | | **870.98** | | PA Withholdng | 3.17 | 128.0 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 40.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| **TOTAL:** | | | **317.18** | | **12,777.83** | **TOTAL:** | **42.05** | **1,748.7** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 600.90 | | | |
| | | | Union Dues Initiation | 0.00 | 65.00 | | | |
| | | | Garnishment Acme | 0.00 | 170.55 | | | |
| **TOTAL:** | **0.00** | **0.00** | **TOTAL:** | **15.11** | **836.45** | ***TAXABLE** | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 317.18 | 317.18 | 42.05 | 15.11 | 260.0 |
| YTD | 12,777.83 | 12,807.83 | 1,748.71 | 836.45 | 10,192.6 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| Payment Type | Account Type | Account Number | Amount |
| Advice #3588235 | Checking | XXXXXXX2986 | 260.0 |
| **TOTAL:** | | | **260.0** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 09/22/2024 |
| Pay End Date: | 09/28/2024 |

| Advice #: | 341-3576014 |
| Advice Date: | 10/03/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA  19020
XXX-XX-3236

| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | | Federal | PA Stat |
|---|---|---|---|
| Tax Status: | | Single | N/A |
| Claim Dep. Amt.: | | | N/A |
| Other Income: | | | |
| Deductions: | | | |
| Extra Withholding: | | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 21.38 | 313.21 | 681.27 | 9,936.32 | Fed Withholdng | 3.24 | 195.0 |
| Sunday Regular Hours | | 0.00 | 0.00 | 152.36 | 2,216.67 | Fed MED/EE | 4.54 | 181.1 |
| Holiday Worked | | 0.00 | 0.00 | 11.10 | 162.61 | Fed OASDI/EE | 19.42 | 774.4 |
| HOL Sight Time Plus Prem | | 0.00 | 0.00 | 4.53 | 128.20 | PA Uncmpl EE | 0.22 | 8.7 |
| Overtime 1.5 | | 0.00 | 0.00 | 0.07 | 1.54 | PA Withholdng | 9.62 | 383.4 |
| **Total Hours Worked** | | **21.38** | | **849.33** | | PA Withholdng | 3.13 | 124.8 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 39.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| | | | | | | | | |
| TOTAL: | | | 313.21 | | 12,460.65 | TOTAL: | 41.17 | 1,706.6 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 585.79 | | | |
| | | | Union Dues Initiation | 0.00 | 65.00 | | | |
| | | | Garnishment Acme | 0.00 | 170.55 | | | |
| | | | | | | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 821.34 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 313.21 | 313.21 | 41.17 | 15.11 | 256.9 |
| YTD | 12,460.65 | 12,490.65 | 1,706.66 | 821.34 | 9,932.6 |

| LEAVE BALANCES | | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Float Holiday | 1.00 | Days | Payment Type | Account Type | Account Number | Amoun |
| Vac – Current | 0.00 | Hours | Advice #3576014 | Checking | XXXXXXX2986 | 256.9 |
| | | | | | | |
| | | | TOTAL: | | | 256.9 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| | |
|---|---|
| Pay Group: | 034 |
| Pay Begin Date: | 09/15/2024 |
| Pay End Date: | 09/21/2024 |

| | |
|---|---|
| Advice #: | 341-3563757 |
| Advice Date: | 09/26/2024 |

Eric William Wang
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| | |
|---|---|
| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | Federal | PA Stat |
|---|---|---|
| Tax Status: | Single | N/A |
| Claim Dep. Amt.: | | N/A |
| Other Income: | | |
| Deductions: | | |
| Extra Withholding: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.649 | 13.72 | 200.99 | 659.89 | 9,623.11 | Fed Withholding | 0.00 | 191.7 |
| Sunday Regular Hours | 14.650 | 5.08 | 74.42 | 152.36 | 2,216.67 | Fed MED/EE | 3.99 | 176.5 |
| Holiday Worked | | 0.00 | 0.00 | 11.10 | 162.61 | Fed OASDI/EE | 17.07 | 755.0 |
| HOL Stght Time Plus Prem | | 0.00 | 0.00 | 4.53 | 128.20 | PA Unempl EE | 0.19 | 8.5 |
| Overtime 1.5 | | 0.00 | 0.00 | 0.07 | 1.54 | PA Withholding | 8.46 | 373.8 |
| **Total Hours Worked** | | **18.80** | | **827.95** | | PA Withholdng | 2.75 | 121.7 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 38.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| **TOTAL:** | | | **275.41** | | **12,147.44** | **TOTAL:** | **33.46** | **1,665.4** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 570.68 | | | |
| | | | Union Dues Initiation | 0.00 | 65.00 | | | |
| | | | Garnishment Acme | 0.00 | 170.55 | | | |
| **TOTAL:** | **0.00** | **0.00** | **TOTAL:** | **15.11** | **806.23** | **\*TAXABLE** | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 275.41 | 275.41 | 33.46 | 15.11 | 226.8 |
| YTD | 12,147.44 | 12,177.44 | 1,665.49 | 806.23 | 9,675.7 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amoun |
|---|---|---|---|
| Advice #3563757 | Checking | XXXXXXX2986 | 226.8 |
| **TOTAL:** | | | **226.8** |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**

**Acme Markets, Inc.**
**Associate Experience Center (AEC)**
20427 N 27th Avenue
Phoenix, AZ 85027-3241

| Pay Group: | 034 |
| Pay Begin Date: | 09/01/2024 |
| Pay End Date: | 09/07/2024 |

| Advice #: | 341-3539200 |
| Advice Date: | 09/12/2024 |

**Eric William Wang**
6249 Patrick Henry Ct
Bensalem, PA 19020
XXX-XX-3236

| Employee ID: | 20392414 |
| Department: | 3719A347 |
| Location: | 3719A |
| Job Title: | Cashier Clerk |
| Pay Rate: | $14.650 Hourly |

| TAX DATA: | | Federal | PA State |
|---|---|---|---|
| Tax Status: | | Single | N/A |
| Claim Dep. Amt.: | | | N/A |
| Other Income: | | | |
| Deductions: | | | |
| Extra Withholding: | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 14.650 | 15.77 | 231.03 | 625.52 | 9,119.60 | Fed Withholding | 9.90 | 189.6 |
| Sunday Regular Hours | 14.651 | 5.07 | 74.28 | 147.28 | 2,142.25 | Fed MED/EE | 5.50 | 168.1 |
| Holiday Worked | 14.650 | 5.08 | 74.42 | 11.10 | 162.61 | Fed OASDI/EE | 23.54 | 719.1 |
| HOL Sght Time Plus Prem | | | 0.00 | 4.53 | 128.20 | PA Unempl EE | 0.27 | 8.1 |
| Overtime 1.5 | | | 0.00 | 0.07 | 1.54 | PA Withholding | 11.66 | 356.1 |
| **Total Hours Worked** | | **25.92** | | **788.50** | | PA Withholding | 3.80 | 115.9 |
| Prior Week's Adjustment/Reg | | | 0.00 | | 0.00 | PA LS Tax | 1.00 | 36.0 |
| Holiday Thank You | | | 0.00 | | 45.31 | | | |
| TOTAL: | | | 379.73 | | 11,569.51 | TOTAL: | 55.67 | 1,593.1 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | Union Dues | 15.11 | 540.46 | | | |
| | | | Union Dues Initiation | 0.00 | 65.00 | | | |
| | | | Garnishment Acme | 0.00 | 170.55 | | | |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 15.11 | 776.01 | *TAXABLE | | |

| | TOTAL GROSS PAY | FED TAXABLE GROSS PAY | TOTAL TAX DEDUCTIONS | TOTAL OTHER DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 379.73 | 379.73 | 55.67 | 15.11 | 308.9 |
| YTD | 11,569.51 | 11,599.51 | 1,593.17 | 776.01 | 9,200.3 |

| LEAVE BALANCES | | |
|---|---|---|
| Float Holiday | 1.00 | Days |
| Vac - Current | 0.00 | Hours |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #3539200 | Checking | XXXXXXX2986 | 308.9 |
| TOTAL: | | | 308.9 |

**Employer: Acme Markets, Inc., 250 E Parkcenter Blvd, Boise, Idaho 83706. AEC Phone: 888-255-2269**